## County of Bucks, PA
## Statement Of Earnings and Deductions

No. **50505496**

**Employee No. 000002232**    Name Allyson P Gordon

**Dept No. 0135**

### Earnings and Allowances

| Type | Hours | Pay Period | YTD |
|------|-------|-----------|-----|
| REGULAR | 71.40 | 1,723.60 | 30,305.04 |
| HOLIDAY | 8.00 | 193.12 | 1,734.32 |
| VACATION | 0.60 | 14.48 | 2,916.95 |
| GTL | | 0.91 | 0.05 |
| INC WTHR | | 651.78 | |
| SICK | | 579.36 | |
| SICKPERS | | 386.24 | |
| SICK REL | | 96.56 | |

### Taxes/Deductions

| Type | Pay Period | YTD |
|------|-----------|-----|
| EI WARRG | 19.12 | 363.05 |
| FEDTAX | 139.18 | 2,641.97 |
| LST DYTB | 2.00 | 38.00 |
| MEDI | 27.72 | 526.41 |
| SOC SEC | 118.54 | 2,250.86 |
| PA TAX | 58.70 | 1,114.60 |
| SUI | 1.16 | 22.00 |
| HMO-3 | 19.31 | 366.89 |
| RET | 173.81 | 3,300.36 |
| CU | 75.00 | 1,425.00 |

| | Pay Period | YTD |
|------|-----------|-----|
| Gross Pay | 1,931.25 | 36,671.16 |
| Taxes | 366.42 | 6,956.89 |
| Deductions | 268.12 | 5,092.25 |
| Net Pay | 1,296.66 | 24,621.11 |
| Fed Gross | 1,738.13 | 33,003.91 |
| Mar. Status | Married | |
| Fed W/H | 00000 | |

Pay Period 08/31/2019-09/13/2019        Statement Date **09/20/2019**        Vacation Anniversary Date **02/23/2004**

| | Comp Time | Sick Time | Sick Personal | Sick Relative | Vacation |
|------|-----------|-----------|---------------|---------------|----------|
| BALANCE | 0.00 | 141.33 | 0.00 | 44.00 | 35.69 |
| EARNED/ACCRUED | 0.00 | 0.00 | 0.00 | 0.00 | 13.33 |

**Message Area**



**Thomas E. Panzer, Esq.**
**County Of Bucks**
55 E. Court Street
Doylestown, PA 18901

Wells Fargo Bank, N.A.
San Francisco, CA

Date Issued  9/20/2019

No.  **50505496**

Compensation Account

Advice Amount
$ *****1,296.66
Void After 180 Days

Pay Exactly   *VOID   VOID   VOID   VOID   VOID   VOID   VOID   VOID*

To The
Order Of     Allyson P Gordon

DIRECT DEPOSIT ADVICE
# THIS IS NOT A CHECK

PRDD 0135      50505496



**Thomas E. Panzer, Esq.**
**County of Bucks**
55 E. Court Street
Doylestown, PA  18901

FIRST CLASS MAIL
U.S. POSTAGE
PAID
PERMIT 311

**Allyson P Gordon**
**207 Tanager Ct**
**Warrington, PA  18976**

## County of Bucks, PA
### Statement Of Earnings and Deductions

No. **50502905**

**Employee No. 000002232**   Name Allyson P Gordon

**Dept No. 0135**

| Earnings and Allowances | | | | Taxes/Deductions | | | | | Pay Period | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| Type | Hours | Pay Period | YTD | Type | Pay Period | YTD | | | | |
| REGULAR | 71.25 | 1,719.98 | 28,581.44 | EI WARRG | 19.12 | 343.93 | Gross Pay | | 1,931.26 | 34,739.91 |
| VACATION | 8.75 | 211.23 | 2,902.47 | FEDTAX | 139.19 | 2,502.79 | Taxes | | 366.43 | 6,590.47 |
| GTL | | 0.05 | 0.86 | LST DYTB | 2.00 | 36.00 | Deductions | | 268.12 | 4,824.13 |
| HOLIDAY | | | 1,541.20 | MEDI | 27.72 | 498.69 | Net Pay | | 1,296.66 | 23,324.45 |
| INC WTHR | | | 651.78 | SOC SEC | 118.54 | 2,132.32 | | | | |
| SICK | | | 579.36 | PA TAX | 58.70 | 1,055.90 | Fed Gross | | 1,738.14 | 31,265.78 |
| SICKPERS | | | 386.24 | SUI | 1.16 | 20.84 | Mar. Status | | Married | |
| SICK REL | | | 96.56 | HMO-3 | 19.31 | 347.58 | Fed W/H | | 00000 | |
| | | | | RET | 173.81 | 3,126.55 | | | | |
| | | | | CU | 75.00 | 1,350.00 | | | | |

Pay Period **08/17/2019-08/30/2019**   Statement Date **09/06/2019**   Vacation Anniversary Date **02/23/2004**

| | Comp Time | Sick Time | Sick Personal | Sick Relative | Vacation |
|---|---|---|---|---|---|
| BALANCE | 0.00 | 141.33 | 0.00 | 44.00 | 22.96 |
| EARNED/ACCRUED | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 |

**Message Area**



**Thomas E. Panzer, Esq.**
**County Of Bucks**
55 E. Court Street
Doylestown, PA  18901

Wells Fargo Bank, N.A.
San Francisco, CA

Date Issued  9/6/2019

No.  **50502905**

**Compensation Account**

| Advice Amount |
|---|
| $ *****1,296.66 |

Void After 180 Days

Pay Exactly   *VOID   VOID   VOID   VOID   VOID   VOID   VOID   VOID*

To The
Order Of   Allyson P Gordon

## DIRECT DEPOSIT ADVICE
# THIS IS NOT A CHECK

PRDD 0135      50502905



**Thomas E. Panzer, Esq.**
**County of Bucks**
55 E. Court Street
Doylestown, PA  18901

FIRST CLASS MAIL
U.S. POSTAGE
PAID
PERMIT 311

**Allyson P Gordon**
**207 Tanager Ct**
**Warrington, PA   18976**

## County of Bucks, PA
### Statement Of Earnings and Deductions

No. **50500324**

Employee No. **000002232**    Name **Allyson P Gordon**

Dept No. **0135**

| Earnings and Allowances | | | | Taxes/Deductions | | |
|---|---|---|---|---|---|---|
| Type | Hours | Pay Period | YTD | Type | Pay Period | YTD |
| REGULAR | 66.34 | 1,601.45 | 26,861.46 | EI WARRG | 19.12 | 324.81 |
| VACATION | 13.66 | 329.75 | 2,691.24 | FEDTAX | 139.18 | 2,363.60 |
| GTL | | 0.05 | 0.81 | LST DYTB | 2.00 | 34.00 |
| HOLIDAY | | | 1,541.20 | MEDI | 27.73 | 470.97 |
| INC WTHR | | | 651.78 | SOC SEC | 118.54 | 2,013.78 |
| SICK | | | 579.36 | PA TAX | 58.70 | 997.20 |
| SICKPERS | | | 386.24 | SUI | 1.15 | 19.68 |
| SICK REL | | | 96.56 | HMO-3 | 19.31 | 328.27 |
| | | | | RET | 173.81 | 2,952.74 |
| | | | | CU | 75.00 | 1,275.00 |

| | Pay Period | YTD |
|---|---|---|
| Gross Pay | 1,931.25 | 32,808.65 |
| Taxes | 366.42 | 6,224.04 |
| Deductions | 268.12 | 4,556.01 |
| Net Pay | 1,296.66 | 22,027.79 |
| | | |
| Fed Gross | 1,738.13 | 29,527.64 |
| Mar. Status | Married | |
| Fed W/H | 00000 | |

Pay Period **08/03/2019-08/16/2019**    Statement Date **08/23/2019**    Vacation Anniversary Date **02/23/2004**

| | Comp Time | Sick Time | Sick Personal | Sick Relative | Vacation | |
|---|---|---|---|---|---|---|
| BALANCE | 0.00 | 133.33 | 0.00 | 44.00 | 31.71 | |
| EARNED/ACCRUED | 0.00 | 0.00 | 0.00 | 0.00 | 13.33 | |

**Message Area**



**Thomas E. Panzer, Esq.**
**County Of Bucks**
55 E. Court Street
Doylestown, PA  18901

Wells Fargo Bank, N.A.
San Francisco, CA

Date Issued  8/23/2019

No.  **50500324**

**Compensation Account**

Advice Amount
$ *****1,296.66

Void After 180 Days

Pay Exactly  *VOID   VOID   VOID   VOID   VOID   VOID   VOID   VOID*

To The
Order Of    **Allyson P Gordon**

## DIRECT DEPOSIT ADVICE
# THIS IS NOT A CHECK

PRDD 0135      50500324



**Thomas E. Panzer, Esq.**
**County of Bucks**
55 E. Court Street
Doylestown, PA  18901

FIRST CLASS MAIL
U.S. POSTAGE
PAID
PERMIT 311

**Allyson P Gordon**
**207 Tanager Ct**
**Warrington, PA   18976**

## County of Bucks, PA
### Statement Of Earnings and Deductions

No. 50497736

Employee No. 000002232   Name Allyson P Gordon       Dept No. 0135

| Earnings and Allowances | | | | Taxes/Deductions | | |
|---|---|---|---|---|---|---|
| Type | Hours | Pay Period | YTD | Type | Pay Period | YTD |
| REGULAR | 72.00 | 1,738.08 | 25,260.01 | EI WARRG | 19.12 | 305.69 |
| VACATION | 8.00 | 193.12 | 2,361.49 | FEDTAX | 139.18 | 2,224.42 |
| GTL | | 0.05 | 0.76 | LST DYTB | 2.00 | 32.00 |
| HOLIDAY | | | 1,541.20 | MEDI | 27.72 | 443.24 |
| INC WTHR | | | 651.78 | SOC SEC | 118.54 | 1,895.24 |
| SICK | | | 579.36 | PA TAX | 58.70 | 938.50 |
| SICKPERS | | | 386.24 | SUI | 1.16 | 18.53 |
| SICK REL | | | 96.56 | HMO-3 | 19.31 | 308.96 |
| | | | | RET | 173.81 | 2,778.93 |
| | | | | CU | 75.00 | 1,200.00 |

| | Pay Period | YTD |
|---|---|---|
| Gross Pay | 1,931.25 | 30,877.40 |
| Taxes | 366.42 | 5,857.62 |
| Deductions | 268.12 | 4,287.89 |
| Net Pay | 1,296.66 | 20,731.13 |
| | | |
| Fed Gross | 1,738.13 | 27,789.51 |
| Mar. Status | Married | |
| Fed W/H | 00000 | |

Pay Period 07/20/2019-08/02/2019      Statement Date 08/09/2019      Vacation Anniversary Date 02/23/2004

| | Comp Time | Sick Time | Sick Personal | Sick Relative | Vacation | |
|---|---|---|---|---|---|---|
| BALANCE | 0.00 | 133.33 | 0.00 | 44.00 | 32.04 | |
| EARNED/ACCRUED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Message Area**



**Thomas E. Panzer, Esq.**
**County Of Bucks**
55 E. Court Street
Doylestown, PA 18901

Wells Fargo Bank, N.A.
San Francisco, CA

Date Issued 8/9/2019

No. 50497736

**Compensation Account**

Advice Amount
$ *****1,296.66

Void After 180 Days

Pay Exactly  *VOID  VOID  VOID  VOID  VOID  VOID  VOID  VOID*

To The
Order Of   Allyson P Gordon

### DIRECT DEPOSIT ADVICE
# THIS IS NOT A CHECK

PRDD 0135     50497736



**Thomas E. Panzer, Esq.**
**County of Bucks**
55 E. Court Street
Doylestown, PA 18901

FIRST CLASS MAIL
U.S. POSTAGE
PAID
PERMIT 311

**Allyson P Gordon**
**207 Tanager Ct**
**Warrington, PA 18976**

# County of Bucks, PA
## Statement Of Earnings and Deductions

No. **50495120**

Employee No. **000002232**    Name **Allyson P Gordon**            Dept No. **0135**

| Earnings and Allowances | | | | Taxes/Deductions | | | | | Pay Period | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| Type | Hours | Pay Period | YTD | Type | Pay Period | YTD | | | | |
| REGULAR | 74.50 | 1,798.43 | 23,521.93 | EI WARRG | 19.12 | 286.57 | Gross Pay | | 1,931.25 | 28,946.15 |
| VACATION | 5.50 | 132.77 | 2,168.37 | FEDTAX | 139.18 | 2,085.24 | Taxes | | 366.42 | 5,491.20 |
| GTL | | 0.05 | 0.71 | LST DYTB | 2.00 | 30.00 | Deductions | | 268.12 | 4,019.77 |
| HOLIDAY | | | 1,541.20 | MEDI | 27.72 | 415.52 | Net Pay | | 1,296.66 | 19,434.47 |
| SICK | | | 651.78 | SOC SEC | 118.54 | 1,776.70 | | | | |
| INC WTHR | | | 579.36 | PA TAX | 58.70 | 879.80 | Fed Gross | | 1,738.13 | 26,051.38 |
| SICKPERS | | | 386.24 | SUI | 1.16 | 17.37 | Mar. Status | | Married | |
| SICK REL | | | 96.56 | HMO-3 | 19.31 | 289.65 | Fed W/H | | 00000 | |
| | | | | RET | 173.81 | 2,605.12 | | | | |
| | | | | CU | 75.00 | 1,125.00 | | | | |

Pay Period **07/06/2019-07/19/2019**        Statement Date **07/26/2019**        Vacation Anniversary Date **02/23/2004**

| | Comp Time | Sick Time | Sick Personal | Sick Relative | Vacation | |
|---|---|---|---|---|---|---|
| BALANCE | 0.00 | 133.33 | 0.00 | 44.00 | 40.04 | |
| EARNED/ACCRUED | 0.00 | 8.00 | 0.00 | 0.00 | 13.33 | |

**Message Area**



**Thomas E. Panzer, Esq.**
**County Of Bucks**
55 E. Court Street
Doylestown, PA  18901

Wells Fargo Bank, N.A.
San Francisco, CA

Date Issued  7/26/2019

No.  **50495120**

Compensation Account

Advice Amount
$ *****1,296.66
Void After 180 Days

Pay Exactly  *VOID  VOID  VOID  VOID  VOID  VOID  VOID  VOID*

To The
Order Of      Allyson P Gordon

DIRECT DEPOSIT ADVICE
# THIS IS NOT A CHECK

PRDD  0135      50495120



**Thomas E. Panzer, Esq.**
**County of Bucks**
55 E. Court Street
Doylestown, PA  18901

FIRST CLASS MAIL
U.S. POSTAGE
PAID
PERMIT 311

**Allyson P Gordon**
**207 Tanager Ct**
**Warrington, PA   18976**

## County of Bucks, PA
## Statement Of Earnings and Deductions

No. **50492504**

Employee No. **000002232**   Name **Allyson P Gordon**   Dept No. **0135**

| Earnings and Allowances | | | | Taxes/Deductions | | | | | Pay Period | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| Type | Hours | Pay Period | YTD | Type | Pay Period | YTD | | Gross Pay | 1,931.25 | 27,014.90 |
| REGULAR | 36.00 | 869.04 | 21,723.50 | EI WARRG | 19.12 | 267.45 | | Taxes | 366.43 | 5,124.78 |
| VACATION | 36.00 | 869.04 | 2,035.60 | FEDTAX | 139.18 | 1,946.06 | | Deductions | 268.12 | 3,751.65 |
| HOLIDAY | 8.00 | 193.12 | 1,541.20 | LST DYTB | 2.00 | 28.00 | | Net Pay | 1,296.65 | 18,137.81 |
| GTL | | 0.05 | 0.66 | MEDI | 27.73 | 387.80 | | | | |
| INC WTHR | | | 651.78 | SOC SEC | 118.54 | 1,658.16 | | Fed Gross | 1,738.13 | 24,313.25 |
| SICK | | | 579.36 | PA TAX | 58.70 | 821.10 | | Mar. Status | Married | |
| SICKPERS | | | 386.24 | SUI | 1.16 | 16.21 | | Fed W/H | 00000 | |
| SICK REL | | | 96.56 | HMO-3 | 19.31 | 270.34 | | | | |
| | | | | RET | 173.81 | 2,431.31 | | | | |
| | | | | CU | 75.00 | 1,050.00 | | | | |

Pay Period **06/22/2019-07/05/2019**      Statement Date **07/12/2019**      Vacation Anniversary Date **02/23/2004**

| | Comp Time | Sick Time | Sick Personal | Sick Relative | Vacation | |
|---|---|---|---|---|---|---|
| BALANCE | 0.00 | 125.33 | 0.00 | 44.00 | 32.20 | |
| EARNED/ACCRUED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Message Area**



**Thomas E. Panzer, Esq.**
**County Of Bucks**
55 E. Court Street
Doylestown, PA 18901

Wells Fargo Bank, N.A.
San Francisco, CA

Date Issued 7/12/2019

No. **50492504**

Compensation Account

Advice Amount

$ *****1,296.65

Void After 180 Days

Pay Exactly *VOID VOID VOID VOID VOID VOID VOID VOID*

To The
Order Of   Allyson P Gordon

## DIRECT DEPOSIT ADVICE
# THIS IS NOT A CHECK

PRDD 0135      50492504



**Thomas E. Panzer, Esq.**
**County of Bucks**
55 E. Court Street
Doylestown, PA 18901

FIRST CLASS MAIL
U.S. POSTAGE
PAID
PERMIT 311

**Allyson P Gordon**
**207 Tanager Ct**
**Warrington, PA 18976**

## County of Bucks, PA
## Statement Of Earnings and Deductions

No. **50489861**

Employee No. 000002232    Name Allyson P Gordon

Dept No. 0135

### Earnings and Allowances

| Type | Hours | Pay Period | YTD |
|------|-------|-----------|-----|
| REGULAR | 80.00 | 1,931.20 | 20,854.46 |
| GTL | | 0.05 | 0.61 |
| HOLIDAY | | | 1,348.08 |
| VACATION | | | 1,166.56 |
| INC WTHR | | | 651.78 |
| SICK | | | 579.36 |
| SICKPERS | | | 386.24 |
| SICK REL | | | 96.56 |

### Taxes/Deductions

| Type | Pay Period | YTD |
|------|-----------|-----|
| EI WARRG | 19.12 | 248.33 |
| FEDTAX | 139.18 | 1,806.88 |
| LST DYTB | 2.00 | 26.00 |
| MEDI | 27.72 | 360.07 |
| SOC SEC | 118.54 | 1,539.62 |
| PA TAX | 58.70 | 762.40 |
| SUI | 1.16 | 15.05 |
| HMO-3 | 19.31 | 251.03 |
| RET | 173.81 | 2,257.50 |
| CU | 75.00 | 975.00 |

| | Pay Period | YTD |
|------|-----------|-----|
| Gross Pay | 1,931.25 | 25,083.65 |
| Taxes | 366.42 | 4,758.35 |
| Deductions | 268.12 | 3,483.53 |
| Net Pay | 1,296.66 | 16,841.16 |
| | | |
| Fed Gross | 1,738.13 | 22,575.12 |
| Mar. Status | Married | |
| Fed W/H | 00000 | |

Pay Period **06/08/2019-06/21/2019**    Statement Date **06/28/2019**    Vacation Anniversary Date **02/23/2004**

| | Comp Time | Sick Time | Sick Personal | Sick Relative | Vacation | |
|---|-----------|-----------|---------------|---------------|----------|---|
| BALANCE | 0.00 | 125.33 | 0.00 | 44.00 | 68.20 | |
| EARNED/ACCRUED | 0.00 | 8.00 | 0.00 | 0.00 | 13.33 | |

**Message Area**



**Thomas E. Panzer, Esq.**
**County Of Bucks**
55 E. Court Street
Doylestown, PA 18901

Wells Fargo Bank, N.A.
San Francisco, CA

Date Issued  6/28/2019

No.  **50489861**

Compensation Account

Advice Amount
$ *****1,296.66
Void After 180 Days

Pay Exactly  *VOID  VOID  VOID  VOID  VOID  VOID  VOID  VOID*

To The
Order Of    Allyson P Gordon

### DIRECT DEPOSIT ADVICE
# THIS IS NOT A CHECK

PRDD 0135    50489861



**Thomas E. Panzer, Esq.**
**County of Bucks**
55 E. Court Street
Doylestown, PA  18901

FIRST CLASS MAIL
U.S. POSTAGE
PAID
PERMIT 311

**Allyson P Gordon**
**207 Tanager Ct**
**Warrington, PA   18976**

## County of Bucks, PA
## Statement Of Earnings and Deductions

No. **50486998**

Employee No. **000002232**    Name Allyson P Gordon

Dept No. **0135**

| Earnings and Allowances | | | | Taxes/Deductions | | | | | Pay Period | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| Type | Hours | Pay Period | YTD | Type | Pay Period | YTD | | Gross Pay | 1,931.25 | 23,152.40 |
| REGULAR | 64.00 | 1,544.96 | 18,923.26 | EI WARRG | 19.12 | 229.21 | | Taxes | 366.42 | 4,391.93 |
| HOLIDAY | 8.00 | 193.12 | 1,348.08 | FEDTAX | 139.18 | 1,667.70 | | Deductions | 268.12 | 3,215.41 |
| INC WTHR | 8.00 | 193.12 | 651.78 | LST DYTB | 2.00 | 24.00 | | Net Pay | 1,296.66 | 15,544.50 |
| GTL | | 0.05 | 0.56 | MEDI | 27.72 | 332.35 | | | | |
| VACATION | | | 1,166.56 | SOC SEC | 118.54 | 1,421.08 | | Fed Gross | 1,738.13 | 20,836.99 |
| SICK | | | 579.36 | PA TAX | 58.70 | 703.70 | | Mar. Status | Married | |
| SICKPERS | | | 386.24 | SUI | 1.16 | 13.89 | | Fed W/H | 00000 | |
| SICK REL | | | 96.56 | HMO-3 | 19.31 | 231.72 | | | | |
| | | | | RET | 173.81 | 2,083.69 | | | | |
| | | | | CU | 75.00 | 900.00 | | | | |

Pay Period **05/25/2019-06/07/2019**        Statement Date **06/14/2019**        Vacation Anniversary Date **02/23/2004**

| | Comp Time | Sick Time | Sick Personal | Sick Relative | Vacation |
|---|---|---|---|---|---|
| BALANCE | 0.00 | 117.33 | 0.00 | 44.00 | 54.87 |
| EARNED/ACCRUED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Message Area**



**Thomas E. Panzer, Esq.**
**County Of Bucks**
55 E. Court Street
Doylestown, PA 18901

Wells Fargo Bank, N.A.
San Francisco, CA

Date Issued  6/14/2019

No.  **50486998**

Compensation Account

Advice Amount
$ *****1,296.66

Void After 180 Days

Pay Exactly  *VOID  VOID  VOID  VOID  VOID  VOID  VOID  VOID*

To The
Order Of    Allyson P Gordon

### DIRECT DEPOSIT ADVICE
# THIS IS NOT A CHECK

PRDD 0135      50486998



**Thomas E. Panzer, Esq.**
**County of Bucks**
55 E. Court Street
Doylestown, PA  18901

FIRST CLASS MAIL
U.S. POSTAGE
PAID
PERMIT 311

**Allyson P Gordon**
**207 Tanager Ct**
**Warrington, PA   18976**

## County of Bucks, PA
### Statement Of Earnings and Deductions

No. **50484399**

**Employee No. 000002232**   Name **Allyson P Gordon**       Dept No. **0135**

| Earnings and Allowances | | | | Taxes/Deductions | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Type | Hours | Pay Period | YTD | Type | Pay Period | YTD | | Pay Period | YTD |
| REGULAR | 38.00 | 917.32 | 17,378.30 | EI WARRG | 19.12 | 210.09 | Gross Pay | 1,931.25 | 21,221.15 |
| SICK | 24.00 | 579.36 | 579.36 | FEDTAX | 139.18 | 1,528.52 | Taxes | 366.43 | 4,025.51 |
| VACATION | 10.00 | 241.40 | 1,166.56 | LST DYTB | 2.00 | 22.00 | Deductions | 268.12 | 2,947.29 |
| HOLIDAY | 8.00 | 193.12 | 1,154.96 | MEDI | 27.73 | 304.63 | Net Pay | 1,296.65 | 14,247.84 |
| GTL | | 0.05 | 0.51 | SOC SEC | 118.54 | 1,302.54 | | | |
| INC WTHR | | | 458.66 | PA TAX | 58.70 | 645.00 | Fed Gross | 1,738.13 | 19,098.86 |
| SICKPERS | | | 386.24 | SUI | 1.16 | 12.73 | Mar. Status | Married | |
| SICK REL | | | 96.56 | HMO-3 | 19.31 | 212.41 | Fed W/H | 00000 | |
| | | | | RET | 173.81 | 1,909.88 | | | |
| | | | | CU | 75.00 | 825.00 | | | |

Pay Period **05/11/2019-05/24/2019**        Statement Date **05/31/2019**        Vacation Anniversary Date **02/23/2004**

| | Comp Time | Sick Time | Sick Personal | Sick Relative | Vacation | |
|---|---|---|---|---|---|---|
| BALANCE | 0.00 | 117.33 | 0.00 | 44.00 | 54.87 | |
| EARNED/ACCRUED | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | |

**Message Area**



**Thomas E. Panzer, Esq.**
**County Of Bucks**
55 E. Court Street
Doylestown, PA 18901

Wells Fargo Bank, N.A.
San Francisco, CA

Date Issued  5/31/2019

No.  **50484399**

**Compensation Account**

Advice Amount

$ *****1,296.65

Void After 180 Days

Pay Exactly  *VOID   VOID   VOID   VOID   VOID   VOID   VOID   VOID*

To The
Order Of    Allyson P Gordon

### DIRECT DEPOSIT ADVICE
# THIS IS NOT A CHECK

PRDD 0135     50484399



**Thomas E. Panzer, Esq.**
**County of Bucks**
55 E. Court Street
Doylestown, PA 18901

FIRST CLASS MAIL
U.S. POSTAGE
PAID
PERMIT 311

**Allyson P Gordon**
**207 Tanager Ct**
**Warrington, PA   18976**

## County of Bucks, PA
## Statement Of Earnings and Deductions

No. **50476560**

Employee No. **000002232**    Name **Allyson P Gordon**

Dept No. **0135**

| Earnings and Allowances | | | | Taxes/Deductions | | |
|---|---|---|---|---|---|---|
| Type | Hours | Pay Period | YTD | Type | Pay Period | YTD |
| REGULAR | 80.00 | 1,931.20 | 12,791.70 | EI WARRG | 19.12 | 152.73 |
| GTL | | 0.05 | 0.36 | FEDTAX | 139.18 | 1,110.98 |
| VACATION | | | 925.16 | LST DYTB | 2.00 | 16.00 |
| HOLIDAY | | | 768.72 | MEDI | 27.73 | 221.46 |
| INC WTHR | | | 458.66 | SOC SEC | 118.54 | 946.92 |
| SICKPERS | | | 386.24 | PA TAX | 58.70 | 468.90 |
| SICK REL | | | 96.56 | SUI | 1.16 | 9.26 |
| | | | | HMO-3 | 19.31 | 154.48 |
| | | | | RET | 173.81 | 1,388.45 |
| | | | | CU | 75.00 | 600.00 |

| | Pay Period | YTD |
|---|---|---|
| Gross Pay | 1,931.25 | 15,427.40 |
| Taxes | 366.43 | 2,926.25 |
| Deductions | 268.12 | 2,142.93 |
| Net Pay | 1,296.65 | 10,357.86 |
| Fed Gross | 1,738.13 | 13,884.47 |
| Mar. Status | Married | |
| Fed W/H | 00000 | |

Pay Period **03/30/2019-04/12/2019**    Statement Date **04/19/2019**    Vacation Anniversary Date **02/23/2004**

| | Comp Time | Sick Time | Sick Personal | Sick Relative | Vacation | |
|---|---|---|---|---|---|---|
| BALANCE | 0.00 | 125.33 | 0.00 | 44.00 | 51.53 | |
| EARNED/ACCRUED | 0.00 | 0.00 | 0.00 | 0.00 | 13.33 | |

**Message Area**



**Thomas E. Panzer, Esq.**
**County Of Bucks**
55 E. Court Street
Doylestown, PA  18901

Wells Fargo Bank, N.A.
San Francisco, CA

Date Issued  4/19/2019

No.  50476560

Compensation Account

Advice Amount
$ *****1,296.65

Void After 180 Days

Pay Exactly    *VOID  VOID  VOID  VOID  VOID  VOID  VOID  VOID*

To The
Order Of    Allyson P Gordon

DIRECT DEPOSIT ADVICE
# THIS IS NOT A CHECK

PRDD 0135    50476560



**Thomas E. Panzer, Esq.**
**County of Bucks**
55 E. Court Street
Doylestown, PA  18901

FIRST CLASS MAIL
U.S. POSTAGE
PAID
PERMIT 311

Allyson P Gordon
207 Tanager Ct
Warrington, PA  18976

## County of Bucks, PA
## Statement Of Earnings and Deductions

No. **50481759**

Employee No. **000002232**   Name **Allyson P Gordon**          Dept No. **0135**

| Earnings and Allowances | | | | Taxes/Deductions | | |
|---|---|---|---|---|---|---|
| Type | Hours | Pay Period | YTD | Type | Pay Period | YTD |
| REGULAR | 80.00 | 1,931.20 | 16,460.98 | EI WARRG | 19.12 | 190.97 |
| GTL | | 0.05 | 0.46 | FEDTAX | 139.18 | 1,389.34 |
| HOLIDAY | | | 961.84 | LST DYTB | 2.00 | 20.00 |
| VACATION | | | 925.16 | MEDI | 27.72 | 276.90 |
| INC WTHR | | | 458.66 | SOC SEC | 118.54 | 1,184.00 |
| SICKPERS | | | 386.24 | PA TAX | 58.70 | 586.30 |
| SICK REL | | | 96.56 | SUI | 1.16 | 11.57 |
| | | | | HMO-3 | 19.31 | 193.10 |
| | | | | RET | 173.81 | 1,736.07 |
| | | | | CU | 75.00 | 750.00 |

| | Pay Period | YTD |
|---|---|---|
| Gross Pay | 1,931.25 | 19,289.90 |
| Taxes | 366.42 | 3,659.08 |
| Deductions | 268.12 | 2,679.17 |
| Net Pay | 1,296.66 | 12,951.19 |
| | | |
| Fed Gross | 1,738.13 | 17,360.73 |
| Mar. Status | Married | |
| Fed W/H | 00000 | |

Pay Period **04/27/2019-05/10/2019**      Statement Date **05/17/2019**      Vacation Anniversary Date **02/23/2004**

| | Comp Time | Sick Time | Sick Personal | Sick Relative | Vacation | |
|---|---|---|---|---|---|---|
| BALANCE | 0.00 | 133.33 | 0.00 | 44.00 | 64.87 | |
| EARNED/ACCRUED | 0.00 | 0.00 | 0.00 | 0.00 | 13.33 | |

**Message Area**



**Thomas E. Panzer, Esq.**
**County Of Bucks**
55 E. Court Street
Doylestown, PA  18901

Wells Fargo Bank, N.A.
San Francisco, CA

Date Issued  5/17/2019

No.  **50481759**

Compensation Account

Advice Amount

$ *****1,296.66

Void After 180 Days

Pay Exactly   *VOID  VOID  VOID  VOID  VOID  VOID  VOID  VOID*

To The
Order Of   Allyson P Gordon

DIRECT DEPOSIT ADVICE
# THIS IS NOT A CHECK

PRDD 0135      50481759



**Thomas E. Panzer, Esq.**
**County of Bucks**
55 E. Court Street
Doylestown, PA  18901

FIRST CLASS MAIL
U.S. POSTAGE
PAID
PERMIT 311

Allyson P Gordon
207 Tanager Ct
Warrington, PA   18976

## County of Bucks, PA
### Statement Of Earnings and Deductions

No. **50479144**

Employee No. **000002232**    Name **Allyson P Gordon**

Dept No. **0135**

| Earnings and Allowances | | | | Taxes/Deductions | | |
|---|---|---|---|---|---|---|
| Type | Hours | Pay Period | YTD | Type | Pay Period | YTD |
| REGULAR | 72.00 | 1,738.08 | 14,529.78 | EI WARRG | 19.12 | 171.85 |
| HOLIDAY | 8.00 | 193.12 | 961.84 | FEDTAX | 139.18 | 1,250.16 |
| GTL | | 0.05 | 0.41 | LST DYTB | 2.00 | 18.00 |
| VACATION | | | 925.16 | MEDI | 27.72 | 249.18 |
| INC WTHR | | | 458.66 | SOC SEC | 118.54 | 1,065.46 |
| SICKPERS | | | 386.24 | PA TAX | 58.70 | 527.60 |
| SICK REL | | | 96.56 | SUI | 1.15 | 10.41 |
| | | | | HMO-3 | 19.31 | 173.79 |
| | | | | RET | 173.81 | 1,562.26 |
| | | | | CU | 75.00 | 675.00 |

| | Pay Period | YTD |
|---|---|---|
| Gross Pay | 1,931.25 | 17,358.65 |
| Taxes | 366.41 | 3,292.66 |
| Deductions | 268.12 | 2,411.05 |
| Net Pay | 1,296.67 | 11,654.53 |
| | | |
| Fed Gross | 1,738.13 | 15,622.60 |
| Mar. Status | Married | |
| Fed W/H | 00000 | |

Pay Period **04/13/2019-04/26/2019**    Statement Date **05/03/2019**    Vacation Anniversary Date **02/23/2004**

| | Comp Time | Sick Time | Sick Personal | Sick Relative | Vacation | |
|---|---|---|---|---|---|---|
| BALANCE | 0.00 | 133.33 | 0.00 | 44.00 | 51.53 | |
| EARNED/ACCRUED | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | |

**Message Area**



**Thomas E. Panzer, Esq.**
**County Of Bucks**
55 E. Court Street
Doylestown, PA 18901

Wells Fargo Bank, N.A.
San Francisco, CA

Date Issued  5/3/2019

No.  **50479144**

Compensation Account

| Advice Amount |
|---|
| $ *****1,296.67 |

Void After 180 Days

Pay Exactly   *VOID  VOID  VOID  VOID  VOID  VOID  VOID  VOID*

To The
Order Of    Allyson P Gordon

### DIRECT DEPOSIT ADVICE
# THIS IS NOT A CHECK

PRDD 0135      50479144



**Thomas E. Panzer, Esq.**
**County of Bucks**
55 E. Court Street
Doylestown, PA  18901

FIRST CLASS MAIL
U.S. POSTAGE
PAID
PERMIT 311

Allyson P Gordon
207 Tanager Ct
Warrington, PA   18976

## County of Bucks, PA
## Statement Of Earnings and Deductions

No. 50474001

Employee No. **000002232**    Name Allyson P Gordon

Dept No. **0135**

| Earnings and Allowances | | | | Taxes/Deductions | | | | | Pay Period | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| Type | Hours | Pay Period | YTD | Type | Pay Period | YTD | | Gross Pay | 1,931.25 | 13,496.15 |
| REGULAR | 74.50 | 1,798.43 | 10,860.50 | EI WARRG | 19.12 | 133.61 | | Taxes | 366.42 | 2,559.82 |
| SICK REL | 4.00 | 96.56 | 96.56 | FEDTAX | 139.18 | 971.80 | | Deductions | 268.12 | 1,874.81 |
| VACATION | 1.50 | 36.21 | 925.16 | LST DYTB | 2.00 | 14.00 | | Net Pay | 1,296.66 | 9,061.21 |
| GTL | | 0.05 | 0.31 | MEDI | 27.72 | 193.73 | | | | |
| HOLIDAY | | | 768.72 | SOC SEC | 118.54 | 828.38 | | Fed Gross | 1,738.13 | 12,146.34 |
| INC WTHR | | | 458.66 | PA TAX | 58.70 | 410.20 | | Mar. Status | Married | |
| SICKPERS | | | 386.24 | SUI | 1.16 | 8.10 | | Fed W/H | 00000 | |
| | | | | HMO-3 | 19.31 | 135.17 | | | | |
| | | | | RET | 173.81 | 1,214.64 | | | | |
| | | | | CU | 75.00 | 525.00 | | | | |

Pay Period 03/16/2019-03/29/2019      Statement Date 04/05/2019      Vacation Anniversary Date 02/23/2004

| | Comp Time | Sick Time | Sick Personal | Sick Relative | Vacation | |
|---|---|---|---|---|---|---|
| BALANCE | 0.00 | 125.33 | 0.00 | 44.00 | 38.20 | |
| EARNED/ACCRUED | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | |

**Message Area**



**Thomas E. Panzer, Esq.**
**County Of Bucks**
55 E. Court Street
Doylestown, PA  18901

Wells Fargo Bank, N.A.
San Francisco, CA

Date Issued  4/5/2019

No.  50474001

Compensation Account

Advice Amount

$ *****1,296.66

Void After 180 Days

Pay Exactly   *VOID   VOID   VOID   VOID   VOID   VOID   VOID   VOID*

To The
Order Of    Allyson P Gordon

### DIRECT DEPOSIT ADVICE
# THIS IS NOT A CHECK

PRDD 0135      50474001



**Thomas E. Panzer, Esq.**
**County of Bucks**
55 E. Court Street
Doylestown, PA  18901

FIRST CLASS MAIL
U.S. POSTAGE
PAID
PERMIT 311

**Allyson P Gordon**
**207 Tanager Ct**
**Warrington, PA   18976**

# Earnings Statement

**ADP®**

| CO. FILE DEPT. CLOCK VCHR. NO. |
|---|
| CBB 103380 US1000 0000382477 |

Page 1(Con't Next Page)     2535-0002

TE CONNECTIVITY CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA 17057

Period Beginning: 09/02/2019
Period Ending: 09/15/2019
Pay Date: 09/20/2019

Taxable Marital Status: Single
Exemptions/Allowances:
   Federal: 1
   PA: N/A

**DAVID M GORDON
207 TANAGER COURT
WARRINGTON PA 18976**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 38.3200 | 72.00 | 2,759.04 | 51,502.08 |
| Holiday | 38.3200 | 8.00 | 306.56 | 2,145.92 |
| Personal-Sick | | | | 306.56 |
| Vacation | | | | 4,291.84 |
| **Gross Pay** | | | **$3,065.60** | 58,246.40 |

**Net Check**     **$0.00**

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$2,945.06

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -420.95 | 7,998.05 |
| | Social Security Tax | -190.20 | 3,613.73 |
| | Medicare Tax | -44.49 | 845.15 |
| | PA State Income Tax | -94.11 | 1,788.09 |
| | Lower Paxton Income Tax | -30.66 | 582.54 |
| | Lower Paxton Local Svc Tax | -2.00 | 38.00 |
| | PA SUI/SDI Tax | -1.84 | 34.95 |
| | **Other** | | |
| | Ltd | -4.91 | 93.29 |
| | Supp Ad&D | -5.54 | 105.26 |
| | Supp Chld Life | -0.46 | 8.74 |
| | Supp Ee Life | -10.71 | 203.49 |
| | Supp Sp Life | -3.32 | 63.08 |
| | U Decide | -5.17 | 98.23 |
| | 401K Loan 1 | -268.24 | 5,096.56 |
| | 401K Loan 2 | -211.36 | 3,195.44 |
| | 401K Pretax | -122.62* | 2,329.78 |
| | Personal Auto | | 1,350.00 |
| | **Net Pay** | | **$1,649.02** |
| | Checking | -1,649.02 | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Gtl | 2.08 | 39.52 |
| Hours Worked | 72.00 | 1,344.00 |
| 401K Co Match | 214.60 | 4,077.40 |
| Per Bal Current | | 40.00 |
| Per Bal Projctd | | 40.00 |
| Per Used Fy | | 8.00 |
| Vac Bal Current | | 5.17 |
| Vac Bal Projctd | | 48.00 |
| Vac Used Fy | | 112.00 |
| Ytd Fed Taxable | | 55,956.14 |
| Ytd Med Taxable | | 58,285.92 |
| Ytd Pa Lst Txb | | 58,246.40 |
| Ytd Ss Taxable | | 58,285.92 |
| Ytd Sui Taxable | | 58,246.40 |
| Ytd Wrklocaltxb | | 58,246.40 |
| Ytd Wrkstatetxb | | 58,246.40 |

EMPLOYEE ID     00067211

© 2000 ADP, LLC

---

TE CONNECTIVITY CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA 17057

Advice number: 00000382477
Pay date: 09/20/2019

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| DAVID M GORDON | xxxxxx3947 | xxxx xxxx | $1,649.02 |


THIS IS NOT A CHECK

**NON-NEGOTIABLE**

## Earnings Statement

**ADP**

| CO | FILE | DEPT. | CLOCK | VCHR. NO. |
| CBB | 103380 | US1000 | | 000000002 |

Page   2                                  2535-0002

TE CONNECTIVITY   CORPORATION
2800 FULLING  MILL  ROAD
MS  038-097
MIDDLETOWN,   PA  17057

Period Beginning:        09/02/2019
Period Ending:           09/15/2019
Pay  Date:               09/20/2019

**DAVID  M  GORDON**
**207  TANAGER  COURT**
**WARRINGTON  PA  18976**

Taxable  Marital  Status:      Single
Exemptions/Allowances:
   Federal:                    1
   PA:                       N/A

### Earnings by Job

| | rate | hours | this period |
| --- | --- | --- | --- |
| Hourly | | | |
| Regular | 38.3200 | 72.00 | 2,759.04 |
| Holiday | 38.3200 | 8.00 | 306.56 |

### Important Notes

YOUR COMPANY'S  PHONE  NUMBER  IS 1 800  780  6550

COMPANY   FEIN : 23-0332575

© 2000 ADP, LLC

**CONTINUED   FROM   PRIOR  PAGE**
**YOUR   VOUCHER   IS  PROVIDED   ON  PAGE  1**

THIS IS NOT A CHECK

**NON-NEGOTIABLE**



CO   FILE   DEPT   CLOCK  VCHR.  NO.
CBB  103380  US1000        00003034

Page  1(Con't Next Page)    2505-0002

# Earnings Statement

**ADP®**

TE CONNECTIVITY   CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA 17057

| | |
|---|---|
| Period Beginning: | 08/19/2019 |
| Period Ending: | 09/01/2019 |
| Pay Date: | 09/06/2019 |

Taxable Marital Status:   Single
Exemptions/Allowances:
Federal:        1
PA:             N/A

**DAVID  M GORDON**
**207 TANAGER COURT**
**WARRINGTON  PA 18976**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 38.3200 | 56.00 | 2,145.92 | 48,743.04 |
| Vacation | 38.3200 | 24.00 | 919.68 | 4,291.84 |
| Holiday | | | | 1,839.36 |
| Personal-Sick | | | | 306.56 |
| **Gross Pay** | | | **$3,065.60** | 55,180.80 |

| Net Check | $0.00 |
|---|---|

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$2,945.06

| Deductions | Statutory | | year to date |
|---|---|---|---|
| | Federal Income Tax | -420.95 | 7,577.10 |
| | Social Security Tax | -190.20 | 3,423.53 |
| | Medicare Tax | -44.48 | 800.66 |
| | PA State Income Tax | -94.11 | 1,693.98 |
| | Lower Paxton Income Tax | -30.66 | 551.88 |
| | Lower Paxton Local Svc Tax | -2.00 | 36.00 |
| | PA SUI/SDI Tax | -1.84 | 33.11 |
| | **Other** | | |
| | Ltd | -4.91 | 88.38 |
| | Personal Auto | -150.00 | 1,350.00 |
| | Supp Ad&D | -5.54 | 99.72 |
| | Supp Chld Life | -0.46 | 8.28 |
| | Supp Ee Life | -10.71 | 192.78 |
| | Supp Sp Life | -3.32 | 59.76 |
| | U Decide | -5.17 | 93.06 |
| | 401K Loan 1 | -268.24 | 4,828.32 |
| | 401K Loan 2 | -211.36 | 2,984.08 |
| | 401K Pretax | -122.62* | 2,207.16 |
| | **Net Pay** | **$1,499.03** | |
| | Checking | -1,499.03 | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Gtl | 2.08 | 37.44 |
| Hours Worked | 56.00 | 1,272.00 |
| 401K Co Match | 214.60 | 3,862.80 |
| Per Bal Current | | 40.00 |
| Per Bal Projctd | | 40.00 |
| Per Used Fy | | 8.00 |
| Vac Bal Current | | -1.00 |
| Vac Bal Projctd | | 48.00 |
| Vac Used Fy | | 112.00 |
| Ytd Fed Taxable | | 53,011.08 |
| Ytd Med Taxable | | 55,218.24 |
| Ytd Pa Lst  Txb | | 55,180.80 |
| Ytd Ss Taxable | | 55,218.24 |
| Ytd Sui Taxable | | 55,180.80 |
| Ytd Wrklocaltxb | | 55,180.80 |
| Ytd Wrkstatetxb | | 55,180.80 |
| EMPLOYEE ID | | 00067211 |

© 2000 ADP, LLC



TE CONNECTIVITY CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA  17057

| | |
|---|---|
| Advice number: | 00000362444 |
| Pay date: | 09/06/2019 |

Deposited  to the account of
**DAVID  M GORDON**

| | account number | transit ABA | amount |
|---|---|---|---|
| | xxxxxx3947 | xxxx  xxxx | $1,499.03 |

**NON-NEGOTIABLE**

**Earnings Statement**

ADP.

Page   2                                    2505-0002

| | | |
|---|---|---|
| Period Beginning: | | 08/19/2019 |
| Period Ending: | | 09/01/2019 |
| Pay Date: | | 09/06/2019 |

**TE** connectivity

TE CONNECTIVITY   CORPORATION
2800 FULLING  MILL  ROAD
MS 038-097
MIDDLETOWN,   PA  17057

DAVID  M GORDON
207 TANAGER COURT
WARRINGTON  PA 18976

Taxable  Marital  Status:      Single
Exemptions/Allowances:
    Federal:           1
    PA:                  N/A

## Earnings by Job

| | rate | hours | this  period |
|---|---|---|---|
| Hourly | | | |
| Regular | 38.3200 | 56.00 | 2,145.92 |
| Vacation | 38.3200 | 24.00 | 919.68 |

## Important  Notes

YOUR  COMPANY'S  PHONE  NUMBER  IS 1 800 780 6550

COMPANY   FEIN : 23-0332575

© 2000 ADP, LLC

CONTINUED   FROM  PRIOR  PAGE
YOUR  VOUCHER  IS  PROVIDED   ON PAGE 1

THIS IS NOT A CHECK

NON-NEGOTIABLE



**Earnings Statement**   ADP

CO   FILE   DEPT   CLOCK   VCHR NO.
CBB   103380   US1000   0000   000001

Page  1(Con't  Next  Page)   2544-0002

TE CONNECTIVITY CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA 17057

Period Beginning:   08/05/2019
Period Ending:   08/18/2019
Pay Date:   08/23/2019

Taxable Marital Status:   Single
Exemptions/Allowances:
Federal:   1
PA:   N/A

**DAVID  M  GORDON**
**207 TANAGER COURT**
**WARRINGTON  PA  18976**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 38.3200 | 64.00 | 2,452.48 | 46,597.12 |
| Personal-Sick | 38.3200 | 8.00 | 306.56 | 306.56 |
| Vacation | 38.3200 | 8.00 | 306.56 | 3,372.16 |
| Holiday | | | | 1,839.36 |
| **Gross Pay** | | | **$3,065.60** | 52,115.20 |

Net Check   $0.00

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$2,945.06

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -420.95 | 7,156.15 |
| | Social Security Tax | -190.19 | 3,233.33 |
| | Medicare Tax | -44.48 | 756.18 |
| | PA State Income Tax | -94.11 | 1,599.87 |
| | Lower Paxton Income Tax | -30.66 | 521.22 |
| | Lower Paxton Local Svc Tax | -2.00 | 34.00 |
| | PA SUI/SDI Tax | -1.84 | 31.27 |
| | **Other** | | |
| | Ltd | -4.91 | 83.47 |
| | Supp Ad&D | -5.54 | 94.18 |
| | Supp Chld Life | -0.46 | 7.82 |
| | Supp Ee Life | -10.71 | 182.07 |
| | Supp Sp Life | -3.32 | 56.44 |
| | U Decide | -5.17 | 87.89 |
| | 401K Loan 1 | -268.24 | 4,560.08 |
| | 401K Loan 2 | -211.36 | 2,772.72 |
| | 401K Pretax | -122.62* | 2,084.54 |
| | Personal Auto | | 1,200.00 |
| | **Net Pay** | | **$1,649.04** |
| | Checking | -1,649.04 | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Gtl | 2.08 | 35.36 |
| Hours Worked | 64.00 | 1,216.00 |
| 401K Co Match | 214.60 | 3,648.20 |
| Per Bal Current | | 40.00 |
| Per Bal Projctd | | 40.00 |
| Per Used Fy | | 8.00 |
| Vac Bal Current | | 16.83 |
| Vac Bal Projctd | | 72.00 |
| Vac Used Fy | | 88.00 |
| Ytd Fed Taxable | | 50,066.02 |
| Ytd Med Taxable | | 52,150.56 |
| Ytd Pa Lst  Txb | | 52,115.20 |
| Ytd Ss Taxable | | 52,150.56 |
| Ytd Sui Taxable | | 52,115.20 |
| Ytd Wrklocaltxb | | 52,115.20 |
| Ytd Wrkstatetxb | | 52,115.20 |

EMPLOYEE ID   00067211

© 2000 ADP, LLC



TE CONNECTIVITY CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA  17057

Advice number:   00000342476
Pay date:   08/23/2019

| Deposited  to the account  of | account number | transit ABA | amount |
|---|---|---|---|
| DAVID  M GORDON | xxxxxx3947 | xxxx xxxx | $1,649.04 |



**NON-NEGOTIABLE**

**Earnings Statement**

ADP®

| CO. | FILE | DEPT | CLOCK | VCHR. NO. | |
|-----|------|------|-------|-----------|--|
| CBB | 103380 | US1000 | | 0000002544 | |

Page   2                                        2544-0002

**TE**
connectivity

TE CONNECTIVITY   CORPORATION
2800 FULLING   MILL   ROAD
MS  038-097
MIDDLETOWN,   PA   17057

Period  Beginning:        08/05/2019
Period  Ending:            08/18/2019
Pay  Date:                     08/23/2019

Taxable  Marital  Status:      Single
Exemptions/Allowances:
    Federal:           1
    PA:                N/A

**DAVID  M  GORDON**
**207  TANAGER  COURT**
**WARRINGTON  PA  18976**

| Earnings by Job | rate | hours | this period |
|-----------------|------|-------|-------------|
| Hourly | | | |
|   Regular | 38.3200 | 64.00 | 2,452.48 |
|   Personal-Sick | 38.3200 | 8.00 | 306.56 |
|   Vacation | 38.3200 | 8.00 | 306.56 |

**Important  Notes**

YOUR  COMPANY'S  PHONE  NUMBER  IS 1 800 780 6550

COMPANY  FEIN : 23-0332575

© 2000 ADP, LLC

**CONTINUED   FROM   PRIOR   PAGE**
**YOUR   VOUCHER   IS   PROVIDED   ON   PAGE  1**

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

# Earnings Statement

CO. FILE DEPT. CLOCK VCHR. NO.
CBB 103380 US1000 0002

Page 1 (Con't Next Page)    2569-0002



TE CONNECTIVITY CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA 17057

| Period Beginning: | 07/22/2019 |
| Period Ending: | 08/04/2019 |
| Pay Date: | 08/09/2019 |

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 1
PA: N/A

**DAVID M GORDON
207 TANAGER COURT
WARRINGTON PA 18976**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 38.3200 | 80.00 | 3,065.60 | 44,144.64 |
| Holiday | | | | 1,839.36 |
| Vacation | | | | 3,065.60 |
| **Gross Pay** | | | **$3,065.60** | 49,049.60 |

**Net Check**      **$0.00**

\* Excluded from federal taxable wages

Your federal taxable wages this period are $2,945.06

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -420.95 | 6,735.20 |
| | Social Security Tax | -190.20 | 3,043.14 |
| | Medicare Tax | -44.48 | 711.70 |
| | PA State Income Tax | -94.11 | 1,505.76 |
| | Lower Paxton Income Tax | -30.66 | 490.56 |
| | Lower Paxton Local Svc Tax | -2.00 | 32.00 |
| | PA SUI/SDI Tax | -1.84 | 29.43 |
| | **Other** | | |
| | Ltd | -4.91 | 78.56 |
| | Personal Auto | -150.00 | 1,200.00 |
| | Supp Ad&D | -5.54 | 88.64 |
| | Supp Chld Life | -0.46 | 7.36 |
| | Supp Ee Life | -10.71 | 171.36 |
| | Supp Sp Life | -3.32 | 53.12 |
| | U Decide | -5.17 | 82.72 |
| | 401K Loan 1 | -268.24 | 4,291.84 |
| | 401K Loan 2 | -211.36 | 2,561.36 |
| | 401K Pretax | -122.62* | 1,961.92 |
| | **Net Pay** | | **$1,499.03** |
| | Checking | -1,499.03 | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Gti | 2.08 | 33.28 |
| Hours Worked | 80.00 | 1,152.00 |
| 401K Co Match | 214.60 | 3,433.60 |
| Per Bal Current | | 48.00 |
| Per Bal Projctd | | 48.00 |
| Vac Bal Current | | 18.67 |
| Vac Bal Projctd | | 80.00 |
| Vac Used Fy | | 80.00 |
| Ytd Fed Taxable | | 47,120.96 |
| Ytd Med Taxable | | 49,082.88 |
| Ytd Pa Lst Txb | | 49,049.60 |
| Ytd Ss Taxable | | 49,082.88 |
| Ytd Sui Taxable | | 49,049.60 |
| Ytd Wrklocaltxb | | 49,049.60 |
| Ytd Wrkstatetxb | | 49,049.60 |

EMPLOYEE ID      00067211

© 2000 ADP, LLC

---

TE CONNECTIVITY CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA 17057

| Advice number: | 00000322500 |
| Pay date: | 08/09/2019 |



Deposited to the account of
DAVID M GORDON

| | account number | transit ABA | amount |
|---|---|---|---|
| | xxxxxx3947 | xxxx xxxx | $1,499.03 |

**NON-NEGOTIABLE**

# Earnings Statement

| CO FILE DEPT CLOCK VCHR NO. |
| CBB 103380 US1000 0000325000 |
| Page 2 |
| 2569-0002 |

*TE CONNECTIVITY  CORPORATION*
*2800 FULLING  MILL  ROAD*
*MS 038-097*
*MIDDLETOWN,  PA  17057*

Period Beginning:  07/22/2019
Period Ending:  08/04/2019
Pay Date:  08/09/2019

**DAVID  M GORDON**
**207  TANAGER  COURT**
**WARRINGTON  PA  18976**

Taxable Marital Status:  Single
Exemptions/Allowances:
  Federal:  1
  PA:  N/A

### Earnings by Job

| | rate | hours | this period |
|---|---|---|---|
| Hourly | | | |
| Regular | 38.3200 | 80.00 | 3,065.60 |

### Important Notes

YOUR COMPANY'S  PHONE NUMBER  IS 1 800 780 6550

COMPANY  FEIN : 23-0332575

© 2000 ADP, LLC

**CONTINUED   FROM  PRIOR  PAGE**
**YOUR  VOUCHER  IS  PROVIDED  ON PAGE  1**

**THIS IS NOT A CHECK**

**NON-NEGOTIABLE**

CO FILE DEPT CLOCK VCHR NO
CBB 103380 US1000 000000000

# Earnings Statement



**ADP**

Page 1(Con't Next Page) 2586-0002

TE CONNECTIVITY CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA 17057

| Period Beginning: | 07/08/2019 |
|---|---|
| Period Ending: | 07/21/2019 |
| Pay Date: | 07/26/2019 |

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 1
PA: N/A

**DAVID M GORDON**
**207 TANAGER COURT**
**WARRINGTON PA 18976**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 38.3200 | 80.00 | 3,065.60 | 41,079.04 |
| Holiday | | | | 1,839.36 |
| Vacation | | | | 3,065.60 |
| **Gross Pay** | | | **$3,065.60** | 45,984.00 |

| Net Check | $0.00 |
|---|---|

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$2,945.06

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -420.95 | 6,314.25 |
| | Social Security Tax | -190.19 | 2,852.94 |
| | Medicare Tax | -44.48 | 667.22 |
| | PA State Income Tax | -94.11 | 1,411.65 |
| | Lower Paxton Income Tax | -30.66 | 459.90 |
| | Lower Paxton Local Svc Tax | -2.00 | 30.00 |
| | PA SUI/SDI Tax | -1.84 | 27.59 |
| | | | |
| | **Other** | | |
| | Ltd | -4.91 | 73.65 |
| | Supp Ad&D | -5.54 | 83.10 |
| | Supp Chld Life | -0.46 | 6.90 |
| | Supp Ee Life | -10.71 | 160.65 |
| | Supp Sp Life | -3.32 | 49.80 |
| | U Decide | -5.17 | 77.55 |
| | 401K Loan 1 | -268.24 | 4,023.60 |
| | 401K Loan 2 | -211.36 | 2,350.00 |
| | 401K Pretax | -122.62* | 1,839.30 |
| | Personal Auto | | 1,050.00 |
| | **Net Pay** | | **$1,649.04** |
| | Checking | -1,649.04 | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Gtl | 2.08 | 31.20 |
| Hours Worked | 80.00 | 1,072.00 |
| 401K Co Match | 214.60 | 3,219.00 |
| Per Bal Current | | 48.00 |
| Per Bal Projctd | | 48.00 |
| Vac Bal Current | | 12.50 |
| Vac Bal Projctd | | 80.00 |
| Vac Used Fy | | 80.00 |
| Ytd Fed Taxable | | 44,175.90 |
| Ytd Med Taxable | | 46,015.20 |
| Ytd Pa Lst Txb | | 45,984.00 |
| Ytd Ss Taxable | | 46,015.20 |
| Ytd Sui Taxable | | 45,984.00 |
| Ytd Wrklocaltxb | | 45,984.00 |
| Ytd Wrkstatetxb | | 45,984.00 |

EMPLOYEE ID 00067211

© 2000 ADP, LLC

TE CONNECTIVITY CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA 17057

| Advice number: | 00000302501 |
|---|---|
| Pay date: | 07/26/2019 |



| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| DAVID M GORDON | xxxxxx3947 | xxxx xxxx | $1,649.04 |

**NON-NEGOTIABLE**

**Earnings Statement**

ADP®

| CO. | FILE | DEPT | CLOCK | VCHR. NO. |
|-----|------|------|-------|-----------|
| CBB | 103380 | US1000 | | 000000025000 |

Page   2                              2586-0002

TE CONNECTIVITY   CORPORATION
2800 FULLING   MILL  ROAD
MS  038-097
MIDDLETOWN,   PA  17057

| Period Beginning: | 07/08/2019 |
|---|---|
| Period Ending: | 07/21/2019 |
| Pay Date: | 07/26/2019 |

Taxable  Marital  Status:      Single
Exemptions/Allowances:
  Federal:            1
  PA:              N/A

**DAVID  M  GORDON**
**207  TANAGER  COURT**
**WARRINGTON  PA  18976**

| Earnings by Job | rate | hours | this period |
|---|---|---|---|
| Hourly | | | |
| Regular | 38.3200 | 80.00 | 3,065.60 |

**Important Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 1 800 780 6550

COMPANY  FEIN : 23-0332575

© 2000 ADP, LLC.

# CONTINUED   FROM  PRIOR  PAGE
# YOUR  VOUCHER   IS  PROVIDED   ON  PAGE  1

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

**Earnings Statement** **ADP**

Page 1(Con't Next Page)  2556-0002

TE CONNECTIVITY CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA 17057

| | | |
|---|---|---|
| Period Beginning: | 06/24/2019 |
| Period Ending: | 07/07/2019 |
| Pay Date: | 07/12/2019 |

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 1
PA: N/A

**DAVID M GORDON**
**207 TANAGER COURT**
**WARRINGTON PA 18976**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 38.3200 | 40.00 | 1,532.80 | 38,013.44 |
| Holiday | 38.3200 | 8.00 | 306.56 | 1,839.36 |
| Vacation | 38.3200 | 32.00 | 1,226.24 | 3,065.60 |
| **Gross Pay** | | | **$3,065.60** | 42,918.40 |

Net Check $0.00

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$2,945.06

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -420.95 | 5,893.30 |
| | Social Security Tax | -190.20 | 2,662.75 |
| | Medicare Tax | -44.48 | 622.74 |
| | PA State Income Tax | -94.11 | 1,317.54 |
| | Lower Paxton Income Tax | -30.66 | 429.24 |
| | Lower Paxton Local Svc Tax | -2.00 | 28.00 |
| | PA SUI/SDI Tax | -1.84 | 25.75 |
| | **Other** | | |
| | Ltd | -4.91 | 68.74 |
| | Personal Auto | -150.00 | 1,050.00 |
| | Supp Ad&D | -5.54 | 77.56 |
| | Supp Chld Life | -0.46 | 6.44 |
| | Supp Ee Life | -10.71 | 149.94 |
| | Supp Sp Life | -3.32 | 46.48 |
| | U Decide | -5.17 | 72.38 |
| | 401K Loan 1 | -268.24 | 3,755.36 |
| | 401K Loan 2 | -211.36 | 2,138.64 |
| | 401K Pretax | -122.62* | 1,716.68 |
| | **Net Pay** | | **$1,499.03** |
| | Checking | -1,499.03 | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Gtl | 2.08 | 29.12 |
| Hours Worked | 40.00 | 992.00 |
| 401K Co Match | 214.60 | 3,004.40 |
| Per Bal Current | | 48.00 |
| Per Bal Projctd | | 48.00 |
| Vac Bal Current | | 6.33 |
| Vac Bal Projctd | | 80.00 |
| Vac Used Fy | | 80.00 |
| Ytd Fed Taxable | | 41,230.84 |
| Ytd Med Taxable | | 42,947.52 |
| Ytd Pa Lst Txb | | 42,918.40 |
| Ytd Ss Taxable | | 42,947.52 |
| Ytd Sui Taxable | | 42,918.40 |
| Ytd Wrklocaltxb | | 42,918.40 |
| Ytd Wrkstatetxb | | 42,918.40 |
| EMPLOYEE ID | | 00067211 |

© 2000 ADP, LLC



TE CONNECTIVITY CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA 17057

| | |
|---|---|
| Advice number: | 00000282491 |
| Pay date: | 07/12/2019 |

Deposited to the account of
DAVID M GORDON

| account number | transit ABA | amount |
|---|---|---|
| xxxxxx3947 | xxxx xxxx | $1,499.03 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

**Earnings Statement**

ADP

Page 2

2556-0002

**TE**
connectivity

TE CONNECTIVITY    CORPORATION
2800 FULLING  MILL  ROAD
MS  038-097
MIDDLETOWN,  PA  17057

| | |
|---|---|
| Period  Beginning: | 06/24/2019 |
| Period  Ending: | 07/07/2019 |
| Pay  Date: | 07/12/2019 |

Taxable  Marital  Status:    Single
Exemptions/Allowances:
   Federal:      1
   PA:        N/A

**DAVID  M  GORDON**
**207  TANAGER  COURT**
**WARRINGTON  PA  18976**

| Earnings by Job | rate | hours | this  period |
|---|---|---|---|
| Hourly | | | |
|   Regular | 38.3200 | 40.00 | 1,532.80 |
|   Holiday | 38.3200 | 8.00 | 306.56 |
|   Vacation | 38.3200 | 32.00 | 1,226.24 |

**Important  Notes**

YOUR  COMPANY'S  PHONE  NUMBER  IS 1 800  780  6550

COMPANY  FEIN : 23-0332575

© 2000 ADP, LLC

**CONTINUED   FROM  PRIOR  PAGE**

**YOUR  VOUCHER  IS  PROVIDED   ON  PAGE  1**

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

# Earnings Statement



Page  1(Con't  Next Page)      2559-0002

TE CONNECTIVITY  CORPORATION
2800 FULLING  MILL ROAD
MS 038-097
MIDDLETOWN,  PA  17057

| | | |
|---|---|---|
| Period Beginning: | 06/10/2019 |
| Period Ending: | 06/23/2019 |
| Pay Date: | 06/28/2019 |

Taxable Marital Status:   Single
Exemptions/Allowances:
  Federal:      1
  PA:        N/A

**DAVID  M  GORDON**
**207  TANAGER  COURT**
**WARRINGTON  PA  18976**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 38.3200 | 48.00 | 1,839.36 | 36,480.64 |
| Vacation | 38.3200 | 32.00 | 1,226.24 | 1,839.36 |
| Holiday | | | | 1,532.80 |
| **Gross Pay** | | | **$3,065.60** | 39,852.80 |

| Net Check | $0.00 |
|---|---|

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$2,945.06

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -420.95 | 5,472.35 |
| | Social Security Tax | -190.20 | 2,472.55 |
| | Medicare Tax | -44.48 | 578.26 |
| | PA State Income Tax | -94.11 | 1,223.43 |
| | Lower Paxton Income Tax | -30.66 | 398.58 |
| | Lower Paxton Local Svc Tax | -2.00 | 26.00 |
| | PA SUI/SDI Tax | -1.84 | 23.91 |

| | Other | | |
|---|---|---|---|
| | Ltd | -4.91 | 63.83 |
| | Supp Ad&D | -5.54 | 72.02 |
| | Supp Chld Life | -0.46 | 5.98 |
| | Supp Ee Life | -10.71 | 139.23 |
| | Supp Sp Life | -3.32 | 43.16 |
| | U Decide | -5.17 | 67.21 |
| | 401K Loan 1 | -268.24 | 3,487.12 |
| | 401K Loan 2 | -211.36 | 1,927.28 |
| | 401K Pretax | -122.62* | 1,594.06 |
| | Personal Auto | | 900.00 |
| | **Net Pay** | | **$1,649.03** |
| | Checking | -1,649.03 | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Gtl | 2.08 | 27.04 |
| Hours Worked | 48.00 | 952.00 |
| 401K Co Match | 214.60 | 2,789.80 |
| Per Bal Current | | 48.00 |
| Per Bal Projctd | | 48.00 |
| Vac Bal Current | | 32.17 |
| Vac Bal Projctd | | 112.00 |
| Vac Used Fy | | 48.00 |
| Ytd Fed Taxable | | 38,285.78 |
| Ytd Med Taxable | | 39,879.84 |
| Ytd Pa Lst  Txb | | 39,852.80 |
| Ytd Ss Taxable | | 39,879.84 |
| Ytd Sui Taxable | | 39,852.80 |
| Ytd Wrklocaltxb | | 39,852.80 |
| Ytd Wrkstatetxb | | 39,852.80 |
| EMPLOYEE  ID | | 00067211 |

© 2000 A.DP, LLC



TE  CONNECTIVITY  CORPORATION
2800  FULLING  MILL  ROAD
MS  038-097
MIDDLETOWN,  PA   17057

| | |
|---|---|
| Advice number: | 00000262492 |
| Pay date: | 06/28/2019 |

Deposited  to the account  of
DAVID  M GORDON

| account  number | transit  ABA | amount |
|---|---|---|
| xxxxxx3947 | xxxx  xxxx | $1,649.03 |



**NON-NEGOTIABLE**

Earnings Statement

**ADP**

| CO. | FILE | DEPT | CLOCK | VCHR. NO. |
|-----|------|------|-------|-----------|
| CBB | 103380 | US1000 | 0001DX8U | |

Page 2                              2559-0002

≡TE
connectivity

TE CONNECTIVITY    CORPORATION
2800 FULLING  MILL  ROAD
MS  038-097
MIDDLETOWN,   PA  17057

Period Beginning:     06/10/2019
Period Ending:        06/23/2019
Pay Date:             06/28/2019

Taxable  Marital  Status:      Single
Exemptions/Allowances:
   Federal:          1
   PA:              N/A

**DAVID  M  GORDON**
**207  TANAGER  COURT**
**WARRINGTON  PA  18976**

**Earnings by Job** | rate | hours | this  period
Hourly
  Regular | 38.3200 | 48.00 | 1,839.36
  Vacation | 38.3200 | 32.00 | 1,226.24

**Important Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 1 800 780 6550

COMPANY   FEIN : 23-0332575

© 2000 ADP, LLC

# CONTINUED   FROM   PRIOR   PAGE
# YOUR   VOUCHER   IS   PROVIDED   ON  PAGE  1

THIS IS NOT A CHECK

**NON-NEGOTIABLE**



## Earnings Statement

| | | |
|---|---|---|
| CO. | FILE | DEPT. CLOCK VCHR. NO. |
| CBB | 103380 | US1000 000 2576-0002 |

Page  1(Con't Next Page)

**TE CONNECTIVITY    CORPORATION**
2800  FULLING  MILL  ROAD
MS  038-097
MIDDLETOWN,  PA  17057

| Period Beginning: | 05/27/2019 |
|---|---|
| Period Ending: | 06/09/2019 |
| Pay Date: | 06/14/2019 |

Taxable  Marital  Status:    Single
Exemptions/Allowances:
 Federal:        1
 PA:          N/A

**DAVID  M  GORDON**
**207  TANAGER  COURT**
**WARRINGTON  PA  18976**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 38.3200 | 72.00 | 2,759.04 | 34,641.28 |
| Holiday | 38.3200 | 8.00 | 306.56 | 1,532.80 |
| Vacation | | | | 613.12 |
| **Gross Pay** | | | **$3,065.60** | 36,787.20 |

**Net Check**                    **$0.00**

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$2,945.06

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -420.95 | 5,051.40 |
| | Social Security Tax | -190.19 | 2,282.35 |
| | Medicare Tax | -44.49 | 533.78 |
| | PA State Income Tax | -94.11 | 1,129.32 |
| | Lower Paxton Income Tax | -30.66 | 367.92 |
| | Lower Paxton Local Svc Tax | -2.00 | 24.00 |
| | PA SUI/SDI Tax | -1.84 | 22.07 |
| | **Other** | | |
| | Ltd | -4.91 | 58.92 |
| | Personal Auto | -150.00 | 900.00 |
| | Supp Ad&D | -5.54 | 66.48 |
| | Supp Chld Life | -0.46 | 5.52 |
| | Supp Ee Life | -10.71 | 128.52 |
| | Supp Sp Life | -3.32 | 39.84 |
| | U Decide | -5.17 | 62.04 |
| | 401K Loan 1 | -268.24 | 3,218.88 |
| | 401K Loan 2 | -211.36 | 1,715.92 |
| | 401K Pretax | -122.62* | 1,471.44 |
| | **Net Pay** | | **$1,499.03** |
| | Checking | -1,499.03 | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Gtl | 2.08 | 24.96 |
| Hours Worked | 72.00 | 904.00 |
| 401K Co Match | 214.60 | 2,575.20 |
| Per Bal Current | | 48.00 |
| Per Bal Projctd | | 48.00 |
| Vac Bal Current | | 58.00 |
| Vac Bal Projctd | | 144.00 |
| Vac Used Fy | | 16.00 |
| Ytd Fed Taxable | | 35,340.72 |
| Ytd Med Taxable | | 36,812.16 |
| Ytd Pa Lst Txb | | 36,787.20 |
| Ytd Ss Taxable | | 36,812.16 |
| Ytd Sui Taxable | | 36,787.20 |
| Ytd Wrklocaltxb | | 36,787.20 |
| Ytd Wrkstatetxb | | 36,787.20 |
| EMPLOYEE ID | | 00067211 |

© 2000 ADP, LLC



**TE  CONNECTIVITY  CORPORATION**
2800  FULLING  MILL  ROAD
MS  038-097
MIDDLETOWN,  PA  17057

| Advice number: | 00000242507 |
|---|---|
| Pay date: | 06/14/2019 |

Deposited  to  the  account  of
**DAVID  M  GORDON**

| account number | transit ABA | amount |
|---|---|---|
| xxxxxx3947 | xxxx xxxx | $1,499.03 |

**NON-NEGOTIABLE**

# Earnings Statement



TE CONNECTIVITY CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA 17057

CO FILE DEPT CLOCK VCHR NO
CBB 103380 US1000 0002576-0002
Page 2

**ADP**

| Period Beginning: | 05/27/2019 |
| Period Ending: | 06/09/2019 |
| Pay Date: | 06/14/2019 |

Taxable Marital Status: Single
Exemptions/Allowances:
 Federal: 1
 PA: N/A

**DAVID M GORDON**
**207 TANAGER COURT**
**WARRINGTON PA 18976**

| Earnings by Job | rate | hours | this period |
|---|---|---|---|
| Hourly | | | |
| Regular | 38.3200 | 72.00 | 2,759.04 |
| Holiday | 38.3200 | 8.00 | 306.56 |

**Important Notes**

YOUR COMPANY'S PHONE NUMBER IS 1 800 780 6550

COMPANY FEIN : 23-0332575

© 2005 ADP, LLC

## CONTINUED FROM PRIOR PAGE
## YOUR VOUCHER IS PROVIDED ON PAGE 1

THIS IS NOT A CHECK

## NON-NEGOTIABLE

# Earnings Statement

**ADP**

TE CONNECTIVITY CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA 17057

| Period Beginning: | 05/13/2019 |
|---|---|
| Period Ending: | 05/26/2019 |
| Pay Date: | 05/31/2019 |

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 1
PA: N/A

**DAVID M GORDON**
**207 TANAGER COURT**
**WARRINGTON PA 18976**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 38.3200 | 80.00 | 3,065.60 | 31,882.24 |
| Holiday | | | | 1,226.24 |
| Vacation | | | | 613.12 |
| **Gross Pay** | | | **$3,065.60** | 33,721.60 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -420.95 | 4,630.45 |
| | Social Security Tax | -190.20 | 2,092.16 |
| | Medicare Tax | -44.48 | 489.29 |
| | PA State Income Tax | -94.11 | 1,035.21 |
| | Lower Paxton Income Tax | -30.66 | 337.26 |
| | Lower Paxton Local Svc Tax | -2.00 | 22.00 |
| | PA SUI/SDI Tax | -1.84 | 20.23 |
| | **Other** | | |
| | Ltd | -4.91 | 54.01 |
| | Supp Ad&D | -5.54 | 60.94 |
| | Supp Chld Life | -0.46 | 5.06 |
| | Supp Ee Life | -10.71 | 117.81 |
| | Supp Sp Life | -3.32 | 36.52 |
| | U Decide | -5.17 | 56.87 |
| | 401K Loan 1 | -268.24 | 2,950.64 |
| | 401K Loan 2 | -211.36 | 1,504.56 |
| | 401K Pretax | -122.62* | 1,348.82 |
| | Personal Auto | | 750.00 |
| | **Net Pay** | | **$1,649.03** |
| | Checking | -1,649.03 | |

**Net Check**      **$0.00**

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$2,945.06

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Gtl | 2.08 | 22.88 |
| Hours Worked | 80.00 | 832.00 |
| 401K Co Match | 214.60 | 2,360.60 |
| Per Bal Current | | 48.00 |
| Per Bal Projctd | | 48.00 |
| Vac Bal Current | | 51.83 |
| Vac Bal Projctd | | 144.00 |
| Vac Used Fy | | 16.00 |
| Ytd Fed Taxable | | 32,395.66 |
| Ytd Med Taxable | | 33,744.48 |
| Ytd Pa Lst Txb | | 33,721.60 |
| Ytd Ss Taxable | | 33,744.48 |
| Ytd Sui Taxable | | 33,721.60 |
| Ytd Wrklocaltxb | | 33,721.60 |
| Ytd Wrkstatetxb | | 33,721.60 |
| EMPLOYEE ID | | 00067211 |

© 2000 ADP, LLC

---

TE CONNECTIVITY CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA 17057

| Advice number: | 00000222492 |
|---|---|
| Pay date: | 05/31/2019 |

Deposited to the account of
DAVID M GORDON

| account number | transit ABA | amount |
|---|---|---|
| xxxxxx3947 | xxxx xxxx | $1,649.03 |



**NON-NEGOTIABLE**

**Earnings Statement**

**ADP**

| | | | |
|---|---|---|---|
| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
| CBB | 103380 | US1000 | 0000 | 0000000 |

Page  2                          2565-0002

**≡TE**
*connectivity*

TE CONNECTIVITY    CORPORATION
2800 FULLING  MILL ROAD
MS 038-097
MIDDLETOWN,    PA  17057

Period Beginning:    05/13/2019
Period Ending:       05/26/2019
Pay  Date:           05/31/2019

Taxable  Marital  Status:    Single
Exemptions/Allowances:
    Federal:              1
    PA:                 N/A

**DAVID  M GORDON**
**207  TANAGER  COURT**
**WARRINGTON  PA  18976**

| Earnings by Job | rate | hours | this period |
|---|---|---|---|
| Hourly | | | |
|   Regular | 38.3200 | 80.00 | 3,065.60 |

**Important Notes**
YOUR COMPANY'S  PHONE  NUMBER  IS 1 800 780 6550

COMPANY  FEIN : 23-0332575

© 2000 ADP, LLC

**CONTINUED   FROM  PRIOR  PAGE**
**YOUR  VOUCHER   IS  PROVIDED   ON  PAGE  1**

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

# Earnings Statement

**ADP**

**ΞTE** connectivity

TE CONNECTIVITY CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA 17057

Period Beginning:    04/29/2019
Period Ending:    05/12/2019
Pay Date:    05/17/2019

Taxable Marital Status:    Single
Exemptions/Allowances:
    Federal:    1
    PA:    N/A

**DAVID M GORDON**
**207 TANAGER COURT**
**WARRINGTON PA 18976**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 38.3200 | 80.00 | 3,065.60 | 28,816.64 |
| Holiday | | | | 1,226.24 |
| Vacation | | | | 613.12 |
| **Gross Pay** | | | **$3,065.60** | 30,656.00 |

**Net Check**    **$0.00**

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$2,945.06

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -420.95 | 4,209.50 |
| | Social Security Tax | -190.19 | 1,901.96 |
| | Medicare Tax | -44.48 | 444.81 |
| | PA State Income Tax | -94.11 | 941.10 |
| | Lower Paxton Income Tax | -30.66 | 306.60 |
| | Lower Paxton Local Svc Tax | -2.00 | 20.00 |
| | PA SUI/SDI Tax | -1.84 | 18.39 |
| | **Other** | | |
| | Ltd | -4.91 | 49.10 |
| | Supp Ad&D | -5.54 | 55.40 |
| | Supp Chld Life | -0.46 | 4.60 |
| | Supp Ee Life | -10.71 | 107.10 |
| | Supp Sp Life | -3.32 | 33.20 |
| | U Decide | -5.17 | 51.70 |
| | 401K Loan 1 | -268.24 | 2,682.40 |
| | 401K Loan 2 | -211.36 | 1,293.20 |
| | 401K Pretax | -122.62* | 1,226.20 |
| | Personal Auto | | 750.00 |
| | **Net Pay** | | **$1,649.04** |
| | Checking | -1,649.04 | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Gtl | 2.08 | 20.80 |
| Hours Worked | 80.00 | 752.00 |
| 401K Co Match | 214.60 | 2,146.00 |
| Per Bal Current | | 48.00 |
| Per Bal Projctd | | 48.00 |
| Vac Bal Current | | 45.67 |
| Vac Bal Projctd | | 144.00 |
| Vac Used Fy | | 16.00 |
| Ytd Fed Taxable | | 29,450.60 |
| Ytd Med Taxable | | 30,676.80 |
| Ytd Pa Lst Txb | | 30,656.00 |
| Ytd Ss Taxable | | 30,676.80 |
| Ytd Sui Taxable | | 30,656.00 |
| Ytd Wrklocaltxb | | 30,656.00 |
| Ytd Wrkstatetxb | | 30,656.00 |

EMPLOYEE ID    00067211

© 2000 ADP, LLC



ΞTE connectivity

TE CONNECTIVITY CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA 17057

Advice number:    00000202503
Pay date:    05/17/2019

Deposited to the account of
**DAVID M GORDON**

| | account number | transit ABA | amount |
|---|---|---|---|
| | xxxxxx3947 | xxxx xxxx | $1,649.04 |



**NON-NEGOTIABLE**

**Earnings Statement**

ADP®

| CO. | FILE | DEPT | CLOCK | VCHR. NO. | |
|-----|------|------|-------|-----------|---|
| CBB | 103380 | US1000 | | 0004200009 | |

Page   2                                 2573-0002

≡TE
connectivity

TE CONNECTIVITY    CORPORATION
2800 FULLING  MILL  ROAD
MS  038-097
MIDDLETOWN,   PA  17057

| Period Beginning: | 04/29/2019 |
|---|---|
| Period Ending: | 05/12/2019 |
| Pay Date: | 05/17/2019 |

Taxable  Marital  Status:      Single
Exemptions/Allowances:
    Federal:              1
    PA:                   N/A

**DAVID  M  GORDON**
**207  TANAGER  COURT**
**WARRINGTON  PA  18976**

**Earnings by Job** | rate | hours | this  period
| None | | | |
| Regular | 38.3200 | 80.00 | 3,065.60 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 1 800  780  6550

COMPANY  FEIN : 23-0332575

© 2000 ADP, LLC

**CONTINUED   FROM  PRIOR  PAGE**
**YOUR  VOUCHER  IS  PROVIDED  ON  PAGE  1**

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

# Earnings Statement

**ADP**



| CO | FILE | DEPT | CLOCK | VCHR. NO. | |
|----|------|------|-------|-----------|--|
| CBB | 103380 | US1000 | 0000 | 2576-0002 | |

Page  1(Con't Next Page)

TE CONNECTIVITY  CORPORATION
2800 FULLING  MILL ROAD
MS 038-097
MIDDLETOWN,  PA  17057

Period Beginning: 04/15/2019
Period Ending: 04/28/2019
Pay  Date: 05/03/2019

Taxable Marital Status:   Single
Exemptions/Allowances:
Federal:          1
PA:          N/A

**DAVID  M  GORDON**
**207  TANAGER  COURT**
**WARRINGTON  PA  18976**

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 38.3200 | 80.00 | 3,065.60 | 25,751.04 |
| Holiday | | | | 1,226.24 |
| Vacation | | | | 613.12 |
| **Gross Pay** | | | **$3,065.60** | 27,590.40 |

Net Check          $0.00

* Excluded  from  federal  taxable  wages

Your  federal  taxable  wages  this  period  are
$2,945.06

| Deductions | Statutory | this period | year to date |
|------------|-----------|-------------|--------------|
| | Federal Income Tax | -420.95 | 3,788.55 |
| | Social Security Tax | -190.20 | 1,711.77 |
| | Medicare Tax | -44.48 | 400.33 |
| | PA State Income Tax | -94.11 | 846.99 |
| | Lower Paxton Income Tax | -30.66 | 275.94 |
| | Lower Paxton Local Svc Tax | -2.00 | 18.00 |
| | PA SUI/SDI Tax | -1.84 | 16.55 |
| | | | |
| | **Other** | | |
| | Ltd | -4.91 | 44.19 |
| | Personal Auto | -150.00 | 750.00 |
| | Supp Ad&D | -5.54 | 49.86 |
| | Supp Chld Life | -0.46 | 4.14 |
| | Supp Ee Life | -10.71 | 96.39 |
| | Supp Sp Life | -3.32 | 29.88 |
| | U Decide | -5.17 | 46.53 |
| | 401K Loan 1 | -268.24 | 2,414.16 |
| | 401K Loan 2 | -211.36 | 1,081.84 |
| | 401K Pretax | -122.62* | 1,103.58 |
| | **Net Pay** | **$1,499.03** | |
| | Checking | -1,499.03 | |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Gtl | 2.08 | 18.72 |
| Hours Worked | 80.00 | 672.00 |
| 401K Co Match | 214.60 | 1,931.40 |
| Per Bal Current | | 48.00 |
| Per Bal Projctd | | 48.00 |
| Vac Bal Current | | 39.50 |
| Vac Bal Projctd | | 144.00 |
| Vac Used Fy | | 16.00 |
| Ytd Fed Taxable | | 26,505.54 |
| Ytd Med Taxable | | 27,609.12 |
| Ytd Pa Lst  Txb | | 27,590.12 |
| Ytd Ss Taxable | | 27,609.12 |
| Ytd Sui Taxable | | 27,590.40 |
| Ytd Wrklocaltxb | | 27,590.40 |
| Ytd Wrkstatetxb | | 27,590.40 |
| | | |
| EMPLOYEE ID | | 00067211 |

© 2000 ADP, LLC



TE CONNECTIVITY  CORPORATION
2800 FULLING  MILL ROAD
MS 038-097
MIDDLETOWN,  PA  17057

Advice number:          00000182500
Pay  date:          05/03/2019

Deposited  to the account  of
**DAVID  M GORDON**

| | account number | transit ABA | amount |
|--|----------------|-------------|--------|
| | xxxxxx3947 | xxxx  xxxx | $1,499.03 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

## Earnings Statement

**≡TE** connectivity

Page 2                     2576-0002

TE CONNECTIVITY CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA 17057

| | |
|---|---|
| Period Beginning: | 04/15/2019 |
| Period Ending: | 04/28/2019 |
| Pay Date: | 05/03/2019 |

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:        1
   PA:             N/A

**DAVID M GORDON**
**207 TANAGER COURT**
**WARRINGTON PA 18976**

### Earnings by Job

| | rate | hours | this period |
|---|---|---|---|
| None | | | |
|   Regular | 38.3200 | 80.00 | 3,065.60 |

### Important Notes

YOUR COMPANY'S PHONE NUMBER IS 1 800 780 6550

COMPANY FEIN : 23-0332575

© 2000 ADP, LLC.

## CONTINUED FROM PRIOR PAGE
## YOUR VOUCHER IS PROVIDED ON PAGE 1

THIS IS NOT A CHECK

## NON-NEGOTIABLE

CO. FILE DEPT. CLOCK VCHR. NO.
CBB  103380 US1000     000

**Earnings Statement**

ADP®

Page 1(Con't  Next Page)    2576-0002

TE CONNECTIVITY   CORPORATION
2800  FULLING  MILL  ROAD
MS  038-097
MIDDLETOWN,  PA  17057

| | | |
|---|---|---|
| Period Beginning: | 04/01/2019 |
| Period Ending: | 04/14/2019 |
| Pay Date: | 04/19/2019 |

Taxable Marital Status:    Single
Exemptions/Allowances:
   Federal:       1
   PA:         N/A

**DAVID  M  GORDON
207  TANAGER  COURT
WARRINGTON  PA  18976**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 38.3200 | 80.00 | 3,065.60 | 22,685.44 |
| Holiday | | | | 1,226.24 |
| Vacation | | | | 613.12 |
| **Gross Pay** | | | **$3,065.60** | 24,524.80 |

| Net Check | $0.00 |
|---|---|

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$2,945.06

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -420.95 | 3,367.60 |
| | Social Security Tax | -190.20 | 1,521.57 |
| | Medicare Tax | -44.48 | 355.85 |
| | PA State Income Tax | -94.11 | 752.88 |
| | Lower Paxton Income Tax | -30.66 | 245.28 |
| | Lower Paxton Local Svc Tax | -2.00 | 16.00 |
| | PA SUI/SDI Tax | -1.83 | 14.71 |
| | **Other** | | |
| | Ltd | -4.91 | 39.28 |
| | Supp Ad&D | -5.54 | 44.32 |
| | Supp Chld Life | -0.46 | 3.68 |
| | Supp Ee Life | -10.71 | 85.68 |
| | Supp Sp Life | -3.32 | 26.56 |
| | U Decide | -5.17 | 41.36 |
| | 401K Loan 1 | -268.24 | 2,145.92 |
| | 401K Loan 2 | -211.36 | 870.48 |
| | 401K Pretax | -122.62* | 980.96 |
| | Personal Auto | | 600.00 |
| | **Net Pay** | | **$1,649.04** |
| | Checking | -1,649.04 | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Gti | 2.08 | 16.64 |
| Hours Worked | 80.00 | 592.00 |
| 401K Co Match | 214.60 | 1,716.80 |
| Per Bal Current | | 48.00 |
| Per Bal Projctd | | 48.00 |
| Vac Bal Current | | 33.33 |
| Vac Bal Projctd | | 144.00 |
| Vac Used Fy | | 16.00 |
| Ytd Fed Taxable | | 23,560.48 |
| Ytd Med Taxable | | 24,541.44 |
| Ytd Pa Lst  Txb | | 24,524.80 |
| Ytd Ss Taxable | | 24,541.44 |
| Ytd Sui Taxable | | 24,524.80 |
| Ytd Wrklocaltxb | | 24,524.80 |
| Ytd Wrkstatetxb | | 24,524.80 |

EMPLOYEE ID                     00067211

© 2000 ADP, LLC

---

TE  CONNECTIVITY  CORPORATION
2800  FULLING  MILL  ROAD
MS  038-097
MIDDLETOWN,  PA  17057

| Advice number: | 00000162511 |
|---|---|
| Pay date: | 04/19/2019 |

| Deposited  to the account  of | account number | transit ABA | amount |
|---|---|---|---|
| DAVID  M  GORDON | xxxxxx3947 | xxxx  xxxx | $1,649.04 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

**Earnings Statement**

**≡TE**
*connectivity*

Page 2

2576-0002

| CO. | FILE | DEPT | CLOCK | VCHR. NO. | |
|-----|------|------|-------|-----------|--|
| CBB | 103380 | US1000 | 000 | 0 | |

TE CONNECTIVITY CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA 17057

Period Beginning: 04/01/2019
Period Ending: 04/14/2019
Pay Date: 04/19/2019

Taxable Marital Status: Single
Exemptions/Allowances:
 Federal: 1
 PA: N/A

**DAVID M GORDON**
**207 TANAGER COURT**
**WARRINGTON PA 18976**

| Earnings by Job | rate | hours | this period |
|-----------------|------|-------|-------------|
| None | | | |
| Regular | 38.3200 | 80.00 | 3,065.60 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 1 800 780 6550

COMPANY FEIN : 23-0332575

© 2000 ADP, LLC

CONTINUED FROM PRIOR PAGE
YOUR VOUCHER IS PROVIDED ON PAGE 1

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

# Earnings Statement

**ADP®**

**≡TE** connectivity

Page 1(Con't Next Page) 2614-0002

TE CONNECTIVITY CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA 17057

CO. FILE DEPT. CLOCK VCHR. NO.
CBB 103380 US1000 0000000000

| | |
|---|---|
| Period Beginning: | 03/18/2019 |
| Period Ending: | 03/31/2019 |
| Pay Date: | 04/05/2019 |

Taxable Marital Status: Single
Exemptions/Allowances:
Federal: 1
PA: N/A

**DAVID M GORDON
207 TANAGER COURT
WARRINGTON PA 18976**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 38.3200 | 64.00 | 2,452.48 | 19,619.84 |
| Vacation | 38.3200 | 16.00 | 613.12 | 613.12 |
| Holiday | | | | 1,226.24 |
| **Gross Pay** | | | **$3,065.60** | 21,459.20 |

**Net Check** **$0.00**

*** Excluded from federal taxable wages**

Your federal taxable wages this period are
$2,945.06

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -420.95 | 2,946.65 |
| | Social Security Tax | -190.19 | 1,331.37 |
| | Medicare Tax | -44.48 | 311.37 |
| | PA State Income Tax | -94.11 | 658.77 |
| | Lower Paxton Income Tax | -30.66 | 214.62 |
| | Lower Paxton Local Svc Tax | -2.00 | 14.00 |
| | PA SUI/SDI Tax | -1.84 | 12.88 |
| | **Other** | | |
| | Ltd | -4.91 | 34.37 |
| | Personal Auto | -150.00 | 600.00 |
| | Supp Ad&D | -5.54 | 38.78 |
| | Supp Chld Life | -0.46 | 3.22 |
| | Supp Ee Life | -10.71 | 74.97 |
| | Supp Sp Life | -3.32 | 23.24 |
| | U Decide | -5.17 | 36.19 |
| | 401K Loan 1 | -268.24 | 1,877.68 |
| | 401K Loan 2 | -211.36 | 659.12 |
| | 401K Pretax | -122.62* | 858.34 |
| | **Net Pay** | | **$1,499.04** |
| | Checking | -1,499.04 | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Gtl | 2.08 | 14.56 |
| Hours Worked | 64.00 | 512.00 |
| 401K Co Match | 214.60 | 1,502.20 |
| Per Bal Current | | 48.00 |
| Per Bal Projctd | | 48.00 |
| Vac Bal Current | | 27.17 |
| Vac Bal Projctd | | 144.00 |
| Vac Used Fy | | 16.00 |
| Ytd Fed Taxable | | 20,615.42 |
| Ytd Med Taxable | | 21,473.76 |
| Ytd Pa Lst Txb | | 21,459.20 |
| Ytd Ss Taxable | | 21,473.76 |
| Ytd Sui Taxable | | 21,459.20 |
| Ytd Wrklocaltxb | | 21,459.20 |
| Ytd Wrkstatetxb | | 21,459.20 |

EMPLOYEE ID 00067211

© 2000 ADP, LLC



TE CONNECTIVITY CORPORATION
2800 FULLING MILL ROAD
MS 038-097
MIDDLETOWN, PA 17057

| | |
|---|---|
| Advice number: | 00000142550 |
| Pay date: | 04/05/2019 |

Deposited to the account of

DAVID M GORDON

| account number | transit ABA | amount |
|---|---|---|
| xxxxxx3947 | xxxx xxxx | $1,499.04 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

## Earnings Statement

**=TE**
connectivity

| | |
|---|---|
| CO. | FILE | DEPT | CLOCK | VCHR. NO. |
| CBB | 103380 | US1000 | 000 | |

Page 2

2614-0002

TE CONNECTIVITY   CORPORATION
2800  FULLING  MILL  ROAD
MS  038-097
MIDDLETOWN,   PA  17057

Period Beginning:     03/18/2019
Period Ending:        03/31/2019
Pay  Date:            04/05/2019

Taxable  Marital  Status:     Single
Exemptions/Allowances:
   Federal:          1
   PA:              N/A

**DAVID  M  GORDON**
**207  TANAGER  COURT**
**WARRINGTON  PA  18976**

### Earnings by Job

| | rate | hours | this period |
|---|---|---|---|
| None | | | |
| Regular | 38.3200 | 64.00 | 2,452.48 |
| Vacation | 38.3200 | 16.00 | 613.12 |

### Important Notes

YOUR  COMPANY'S  PHONE  NUMBER  IS 1 800 780 6550

COMPANY  FEIN : 23-0332575

© 2000 ADP, LLC

**CONTINUED   FROM  PRIOR  PAGE**
**YOUR  VOUCHER  IS  PROVIDED  ON  PAGE  1**

THIS IS NOT A CHECK

**NON-NEGOTIABLE**